**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Jesus Alfonso CASTILLO,**
**Defendant–Appellant.**

No. 14–10964
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

June 24, 2015.

James Wesley Hendrix, Assistant U.S. Attorney, U.S. Attorney's Office, Dallas, TX, for Plaintiff–Appellee.

John W. Stickels, Esq., Stickels & Associates, P.C., Arlington, TX, for Defendant–Appellant.

Before PRADO, OWEN, and GRAVES, Circuit Judges.

PER CURIAM: *

Jesus Alfonso Castillo appeals the within-guidelines, 240–month prison sentence imposed following his guilty plea conviction for conspiring to distribute methamphetamine. He contends that his sentence is substantively unreasonable because there is no indication that the drugs he possessed were imported or that he knew they were imported, because there was no evidence to show that he was aware of the purity level of the methamphetamine in-

volved with his offense, and because he provided substantial assistance to the Government and thus helped keep additional drugs from reaching the community.

Because Castillo did not raise a substantive reasonableness argument in the district court, his contentions are reviewed for plain error only. *See United States v. Mondragon–Santiago*, 564 F.3d 357, 361 (5th Cir.2009); *United States v. Peltier*, 505 F.3d 389, 391 (5th Cir.2007). To establish plain error, Castillo must show that the district court committed a clear or obvious error that affected his substantial rights. *See Puckett v. United States*, 556 U.S. 129, 135, 129 S.Ct. 1423, 173 L.Ed.2d 266 (2009). Even if he does so, we will correct the error only if it seriously affects the fairness, integrity, or public reputation of the proceedings. *Id.*

Castillo has not shown error, plain or otherwise, in connection with his sentence. We presume that a within-guidelines sentence such as Castillo's is reasonable. *See United States v. Jenkins*, 712 F.3d 209, 214 (5th Cir.2013). A defendant can rebut the presumption only if he shows that the district court ignored an important factor, afforded substantial weight to an irrelevant or inappropriate factor, or clearly erred in weighing the sentencing factors. *Id.* Castillo's arguments do not make this showing. Rather, he has shown only a disagreement with the propriety of the sentence imposed, which does not suffice to show substantive unreasonableness. *See United States v. Ruiz*, 621 F.3d 390, 398 (5th Cir.2010). The judgment of the district court is AFFIRMED.